IN THE UNITED STATES COURT OF APPEALS
FOR THE FIFTH CIRCUIT

| | | |
|---|---|---|
| WAGES AND WHITE LION INVESTMENTS, LLC d/b/a TRITON DISTRIBUTION, | ) ) ) ) | |
| Petitioner, | ) ) ) | |
| v. | ) ) | Case No. |
| UNITED STATES FOOD AND DRUG ADMINISTRATION, | ) ) ) ) | |
| Respondent. | ) ) ) | |

## PETITION FOR REVIEW

Appellant Wages and White Lion Investments, LLC d/b/a Triton Distribution ("Triton") pursuant to Section 912 of the Federal Food, Drug and Cosmetic Act ("FDCA"), 21 U.S.C. § 387*l*, and Rule 15(a) of the Federal Rules of Appellate Procedure, respectfully submits this petition for review of two Marketing Denial Orders ("MDOs") dated September 14, 2021, issued by Respondent United States Food and Drug Administration ("FDA") for Triton's non-tobacco- and non-menthol-flavored electronic nicotine delivery system ("ENDS") products. A copy of the MDO is attached hereto as Exhibit A.

Triton appeals FDA's MDO on the ground that FDA's denial of Triton's application for a marketing order is arbitrary, capricious, an abuse of discretion, or

1

otherwise not in accordance with law and thus must be set aside and vacated pursuant to 5 U.S.C. § 706(2)(A). Triton respectfully requests that the Court vacate or modify, in whole or in part, the Marketing Denial Order, stay its enforcement pending a determination of Triton's appeal on the merits such that Triton may be able to continue to market the subject products, and grant such other and further relief to which Triton may be entitled.

Respectfully submitted,

Dated: October 1, 2021  By: /s/ Anthony J. Hornbach
Anthony J. Hornbach (0082561)
THOMPSON HINE LLP
312 Walnut Street, Suite 2000
Cincinnati, OH 45202
Phone: 513.352.6721
Fax: 513.241.4771
Tony.Hornbach@thompsonhine.com

Eric N. Heyer
(application for admission forthcoming)
Joseph A. Smith
(application for admission forthcoming)
Jessica Tierney
(application for admission forthcoming)
1919 M Street, NW, Suite 700
Washington, DC 20036
Phone: 202.331.8800
Fax: 202.331.8330
eric.heyer@thompsonhine.com
joe.smith@thompsonhine.com
jessica.tierney@thompsonhine.com

*Counsel for Petitioner Wages and White Lion Investments, LLC d/b/a Triton Distribution*

# **CERTIFICATE OF SERVICE**

Pursuant to Federal Rule of Appellate Procedure 25(d), I hereby certify that on October 1, 2021, a true and correct copy of the foregoing Petition for Review was served on the following by electronic mail and first-class mail:

Janet Woodcock, Acting Commissioner
United States Food and Drug Administration
10903 New Hampshire Avenue, HF-1
Silver Spring, MD 20993-0002
Janet.Woodcock@fda.hhs.gov

Mark Raza, Acting Chief Counsel
Ann Oxenham, Assistant Deputy Chief Counsel for Litigation
Office of the Chief Counsel
United States Food and Drug Administration
10903 New Hampshire Avenue
White Oak Building 31
Silver Spring, MD 20993-0002
Mark.Raza@fda.hhs.gov
Ann.Oxenham@fda.hhs.gov

Mitchell Zeller, Director
Matthew R. Holman, Director, Office of Science
Sammrawit Girma, Regulatory Health Project Manager
Center for Tobacco Products
United States Food and Drug Administration
10903 New Hampshire Avenue
Silver Spring, MD 20993-0002
Mitchell.Zeller@fda.hhs.gov
Matthew.Holman@fda.hhs.gov
Sammrawit.Girma@fda.hhs.gov

Daniel J. Barry, Acting General Counsel
United States Department of Health and Human Services
200 Independence Ave., S.W., Room 713-F
Washington, D.C. 20201-0004
Daniel.Barry@hhs.gov

Xavier Becerra, Secretary
United States Department of Health and Human Services
200 Independence Ave., S.W.
Washington, D.C. 20201-0004
Xavier.Becerra@hhs.gov

/s/ Anthony J. Hornbach
Anthony J. Hornbach (0082561)
THOMPSON HINE LLP
312 Walnut Street, Suite 2000
Cincinnati, OH 45202
Phone: 513.352.6721
Fax: 513.241.4771
Tony.Hornbach@thompsonhine.com

*Counsel for Petitioner Wages and White Lion Investments, LLC d/b/a Triton Distribution*

**EXHIBIT A**



September 14, 2021

**DENIAL**

Wages & White Lion Investments LLC dba Triton Distribution
Attention: Jon Rose, General Manager
789 North Grove Road Suite 111
Richardson, TX 75081

**FDA Submission Tracking Numbers (STNs):** Multiple STNs, see Appendix A

Dear Mr. Rose:

We are denying a marketing granted order for the products identified in Appendix A.  Refer to Appendix B for a list of amendments received in support of your applications.

**Based on our review of your PMTAs[1], we determined that the new products, as described in your applications and specified in Appendix A, lack sufficient evidence to demonstrate that the marketing of these products is appropriate for the protection of the public health (APPH). Therefore, you cannot introduce or deliver for introduction these products into interstate commerce in the United States. Doing so is a prohibited act under section 301(a) of the FD&C Act, the violation of which could result in enforcement action by FDA.**

If you choose to submit new applications for these products, you must fulfill all requirements set forth in section 910(b)(1).  You may provide information to fulfill some of these requirements by including an authorization for FDA to cross-reference a Tobacco Product Master File. [2] You may not cross-reference information submitted in the PMTA subject to this Denial.
2
Based on review of your PMTAs, we identified the following key basis for our determination:

1. All of your PMTAs lack sufficient evidence demonstrating that your flavored ends will provide a benefit to adult users that would be adequate to outweigh the risks to youth. In light of the known risks to youth of marketing flavored ends, robust and reliable evidence is needed regarding the magnitude of the potential benefit to adult smokers. This evidence could have been provided using a randomized controlled trial and/or longitudinal cohort study that demonstrated the benefit of your flavored ends products over an appropriate comparator tobacco-flavored ends. Alternatively, FDA would consider other evidence but only if it reliably and robustly evaluated the impact of the new flavored vs. Tobacco-flavored products on adult smokers' switching or cigarette reduction over time. We did not find such evidence in your PMTAS. Without this information, FDA concludes that your application is insufficient to demonstrate that these products would provide an added benefit that is adequate to outweigh

---

[1] Premarket Tobacco Product Applications (PMTAs) submitted under section 910 of the Federal Food, Drug, and Cosmetic Act (FD&C Act)
[2] See guidelines at https://www.fda.gov/regulatory-information/search-fda-guidance-documents/tobacco-product-master-files

the risks to youth and, therefore, cannot find that permitting the marketing of your new tobacco products would be appropriate for the protection of the public health.

We cannot find that the marketing of your new tobacco products is APPH. The review concluded that key evidence demonstrating APPH is absent. Therefore, scientific review did not proceed to assess other aspects of the applications. FDA finds that it is not practicable to identify at this time an exhaustive list of all possible deficiencies.

Your PMTAs lack sufficient information to support a finding of APPH; therefore, we are issuing a marketing denial order. Upon issuance of this order, your products are misbranded under section 903(a)(6) of the FD&C Act and adulterated under section 902(6)(A) of the FD&C Act. Failure to comply with the FD&C Act may result in FDA regulatory action without further notice. These actions may include, but are not limited to, civil money penalties, seizure, and/or injunction.

We encourage you to submit all regulatory correspondence electronically via the CTP Portal[3,4] using eSubmitter.[5]  Alternatively, submissions may be mailed to:

>Food and Drug Administration
>Center for Tobacco Products
>Document Control Center (DCC)
>Building 71, Room G335
>10903 New Hampshire Avenue
>Silver Spring, MD 20993-0002

The CTP Portal and FDA's Electronic Submission Gateway (ESG) are generally available 24 hours a day, seven days a week; submissions are considered received by DCC on the day of successful upload. Submissions delivered to DCC by courier or physical mail will be considered timely if received during delivery hours on or before the due date[6]; if the due date falls on a weekend or holiday, the delivery must be received on or before the preceding business day.  We are unable to accept regulatory submissions by e-mail.

---

[3] For more information about CTP Portal, see https://www.fda.gov/tobacco-products/manufacturing/submit-documents-ctp-portal
[4] FDA's Electronic Submission Gateway (ESG) is still available as an alternative to the CTP Portal.
[5] For more information about eSubmitter, see https://www.fda.gov/industry/fda-esubmitter
[6] https://www.fda.gov/tobacco-products/about-center-tobacco-products-ctp/contact-ctp

If you have any questions, please contact Sammrawit Girma, Regulatory Health Project Manager, at (301) 796-5313 or Sammrawit.Girma@fda.hhs.gov.

Sincerely,

Digitally signed by Matthew R. Holman -S
Date: 2021.09.14 16:46:09 -04'00'

Matthew R. Holman, Ph.D.
Director
Office of Science
Center for Tobacco Products

Enclosures: **(if provided electronically, the Appendix is not included in physical mail):**
    Appendix A – New Tobacco Products Subject of This Letter Tobacco Products Subject of This Letter
    Appendix B – Amendments Received for These Applications

# Appendix A[7]
## New Tobacco Products Subject of This Letter

| Common Attributes of PMTAs | |
|---|---|
| **Date of Submission:** | September 9, 2020 |
| **Date of Receipt:** | September 9, 2020 |
| **Product Manufacturer:** | Wages & White Lion Investments LLC dba Triton Distribution |
| **Product Category:** | ENDS (Electronic Nicotine Delivery System) |
| **Product Sub-Category:** | ENDS Component |

---

[7] Brand/sub-brand or other commercial name used in commercial distribution.

PM0003790

Appendix A
New Tobacco Products Subject to this Review

| STN | PD Number | Product Name | Category | Subcategory | Package Type | Package Quantity | Characterizing Flavor | Additional Property |
|---|---|---|---|---|---|---|---|---|
| PM0003790 | PD1 | Boiler Maker Anvil 0mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Anvil | Nicotine: 0mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 30mL,100mL |
| PM0003790 | PD10 | Boiler Maker Chisel 18mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Chisel | Nicotine: 18mg/mL, PG/VG Ratio: 70/30, E-Liquid Volume: 30mL |
| PM0003790 | PD100 | Cold Fusion Shock & Awe 2 3mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Shock & Awe 2 | Nicotine: 3mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD101 | Cold Fusion Shock & Awe 3 6mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Shock & Awe 3 | Nicotine: 6mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD102 | Cold Fusion Shock & Awe 4 12mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Shock & Awe 4 | Nicotine: 12mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD103 | Cold Fusion Shock & Awe 5 18mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Shock & Awe 5 | Nicotine: 18mg/mL, PG/VG Ratio: 70/30, E-Liquid Volume: 60mL |
| PM0003790 | PD104 | Cold Fusion Warning Shot 1 0mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Warning Shot 1 | Nicotine: 0mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD105 | Cold Fusion Warning Shot 3 3mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Warning Shot 3 | Nicotine: 3mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD106 | Cold Fusion Warning Shot 3 6mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Warning Shot 3 | Nicotine: 6mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD107 | Cold Fusion Warning Shot 4 12mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Warning Shot 4 | Nicotine: 12mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD108 | Cold Fusion Warning Shot 5 18mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Warning Shot 5 | Nicotine: 18mg/mL, PG/VG Ratio: 70/30, E-Liquid Volume: 60mL |
| PM0003790 | PD109 | Jimmy The Juice Man Crème Brulee 0mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Crème Brulee | Nicotine: 0mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 30mL,100mL |
| PM0003790 | PD11 | Boiler Maker Forge 0mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Forge | Nicotine: 0mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD110 | Jimmy The Juice Man Crème Brulee 3mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Crème Brulee | Nicotine: 3mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD111 | Jimmy The Juice Man Crème Brulee 6mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Crème Brulee | Nicotine: 6mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD112 | Jimmy The Juice Man Crème Brulee 12mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Crème Brulee | Nicotine: 12mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD113 | Jimmy The Juice Man Crème Brulee 18mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Crème Brulee | Nicotine: 18mg/mL, PG/VG Ratio: 70/30, E-Liquid Volume: 60mL |
| PM0003790 | PD114 | Jimmy The Juice Man Peachy Strawberry 0mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Peachy Strawberry | Nicotine: 0mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD115 | Jimmy The Juice Man Peachy Strawberry 1.5mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Peachy Strawberry | Nicotine: 1.5mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD116 | Jimmy The Juice Man Peachy Strawberry 3mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Peachy Strawberry | Nicotine: 3mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD117 | Jimmy The Juice Man Peachy Strawberry 6mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Peachy Strawberry | Nicotine: 6mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD118 | Jimmy The Juice Man Peachy Strawberry 12mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Peachy Strawberry | Nicotine: 12mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD119 | Jimmy The Juice Man Peachy Strawberry 18mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Peachy Strawberry | Nicotine: 18mg/mL, PG/VG Ratio: 70/30, E-Liquid Volume: 60mL |
| PM0003790 | PD12 | Boiler Maker Forge 3mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Forge | Nicotine: 3mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 30mL,100mL |
| PM0003790 | PD120 | Jimmy The Juice Man Raspberry French 0mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Raspberry French | Nicotine: 0mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD121 | Jimmy The Juice Man Raspberry French 3mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Raspberry French | Nicotine: 3mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD122 | Jimmy The Juice Man Raspberry French 6mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Raspberry French | Nicotine: 6mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD123 | Jimmy The Juice Man Raspberry French 12mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Raspberry French | Nicotine: 12mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD124 | Jimmy The Juice Man Raspberry French 18mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Raspberry French | Nicotine: 18mg/mL, PG/VG Ratio: 70/30, E-Liquid Volume: 60mL |
| PM0003790 | PD125 | Jimmy The Juice Man Shurb 0mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Shurb | Nicotine: 0mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD126 | Jimmy The Juice Man Shurb 3mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Shurb | Nicotine: 3mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD127 | Jimmy The Juice Man Shurb 6mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Shurb | Nicotine: 6mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD128 | Jimmy The Juice Man Shurb 12mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Shurb | Nicotine: 12mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD129 | Jimmy The Juice Man Shurb 18mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Shurb | Nicotine: 18mg/mL, PG/VG Ratio: 70/30, E-Liquid Volume: 60mL |
| PM0003790 | PD13 | Boiler Maker Forge 6mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Forge | Nicotine: 6mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 30mL,100mL |
| PM0003790 | PD130 | Jimmy The Juice Man Strawberry Astronaut 0mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Strawberry Astronaut | Nicotine: 0mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD131 | Jimmy The Juice Man Strawberry Astronaut 3mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Strawberry Astronaut | Nicotine: 3mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD132 | Jimmy The Juice Man Strawberry Astronaut 6mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Strawberry Astronaut | Nicotine: 6mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD133 | Jimmy The Juice Man Strawberry Astronaut 12mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Strawberry Astronaut | Nicotine: 12mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD134 | Jimmy The Juice Man Strawberry Astronaut 18mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Strawberry Astronaut | Nicotine: 18mg/mL, PG/VG Ratio: 70/30, E-Liquid Volume: 60mL |
| PM0003790 | PD135 | Kings Crown Bound By The Crown 0mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Bound By The Crown | Nicotine: 0mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD136 | Kings Crown Bound By The Crown 1.5mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Bound By The Crown | Nicotine: 1.5mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD137 | Kings Crown Bound By The Crown 3mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Bound By The Crown | Nicotine: 3mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD138 | Kings Crown Bound By The Crown 6mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Bound By The Crown | Nicotine: 6mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD139 | Kings Crown Bound By The Crown 12mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Bound By The Crown | Nicotine: 12mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD14 | Boiler Maker Forge 12mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Forge | Nicotine: 12mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 30mL,100mL |
| PM0003790 | PD140 | Kings Crown Bound By The Crown 18mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Bound By The Crown | Nicotine: 18mg/mL, PG/VG Ratio: 70/30, E-Liquid Volume: 60mL |
| PM0003790 | PD141 | Kings Crown Claim Your Throne 0mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Claim Your Throne | Nicotine: 0mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD142 | Kings Crown Claim Your Throne 1.5mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Claim Your Throne | Nicotine: 1.5mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD143 | Kings Crown Claim Your Throne 3mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Claim Your Throne | Nicotine: 3mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD144 | Kings Crown Claim Your Throne 6mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Claim Your Throne | Nicotine: 6mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD145 | Kings Crown Claim Your Throne 12mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Claim Your Throne | Nicotine: 12mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD146 | Kings Crown Claim Your Throne 18mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Claim Your Throne | Nicotine: 18mg/mL, PG/VG Ratio: 70/30, E-Liquid Volume: 60mL |
| PM0003790 | PD147 | Kings Crown Fight Your Fate 0mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Fight Your Fate | Nicotine: 0mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD148 | Kings Crown Fight Your Fate 1.5mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Fight Your Fate | Nicotine: 1.5mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD149 | Kings Crown Fight Your Fate 3mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Fight Your Fate | Nicotine: 3mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD15 | Boiler Maker Forge 18mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Forge | Nicotine: 18mg/mL, PG/VG Ratio: 70/30, E-Liquid Volume: 30mL |
| PM0003790 | PD150 | Kings Crown Fight Your Fate 6mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Fight Your Fate | Nicotine: 6mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD151 | Kings Crown Fight Your Fate 12mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Fight Your Fate | Nicotine: 12mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD152 | Kings Crown Fight Your Fate 18mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Fight Your Fate | Nicotine: 18mg/mL, PG/VG Ratio: 70/30, E-Liquid Volume: 60mL |
| PM0003790 | PD153 | Kings Crown The King 0mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | The King | Nicotine: 0mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD154 | Kings Crown The King 1.5mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | The King | Nicotine: 1.5mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD155 | Kings Crown The King 3mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | The King | Nicotine: 3mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD156 | Kings Crown The King 6mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | The King | Nicotine: 6mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD157 | Kings Crown The King 12mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | The King | Nicotine: 12mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD158 | Kings Crown The King 18mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | The King | Nicotine: 18mg/mL, PG/VG Ratio: 70/30, E-Liquid Volume: 60mL |
| PM0003790 | PD159 | Signature Series Coco Bacco 0mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Coco Bacco | Nicotine: 0mg/mL, PG/VG Ratio: 70/30, E-Liquid Volume: 60mL |
| PM0003790 | PD16 | Boiler Maker Hammer 0mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Hammer | Nicotine: 0mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 30mL,100mL |
| PM0003790 | PD160 | Signature Series Coco Bacco 3mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Coco Bacco | Nicotine: 3mg/mL, PG/VG Ratio: 70/30, E-Liquid Volume: 60mL |
| PM0003790 | PD161 | Signature Series Coco Bacco 6mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Coco Bacco | Nicotine: 6mg/mL, PG/VG Ratio: 70/30, E-Liquid Volume: 60mL |
| PM0003790 | PD162 | Signature Series Mom's Pistachio 0mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Mom's Pistachio | Nicotine: 0mg/mL, PG/VG Ratio: 70/30, E-Liquid Volume: 60mL |
| PM0003790 | PD163 | Signature Series Mom's Pistachio 3mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Mom's Pistachio | Nicotine: 3mg/mL, PG/VG Ratio: 70/30, E-Liquid Volume: 60mL |
| PM0003790 | PD164 | Signature Series Mom's Pistachio 6mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Mom's Pistachio | Nicotine: 6mg/mL, PG/VG Ratio: 70/30, E-Liquid Volume: 60mL |
| PM0003790 | PD165 | Signature Series Queen's Tea 0mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Queen's Tea | Nicotine: 0mg/mL, PG/VG Ratio: 70/30, E-Liquid Volume: 60mL |
| PM0003790 | PD166 | Signature Series Queen's Tea 3mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Queen's Tea | Nicotine: 3mg/mL, PG/VG Ratio: 70/30, E-Liquid Volume: 60mL |
| PM0003790 | PD167 | Signature Series Queen's Tea 6mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Queen's Tea | Nicotine: 6mg/mL, PG/VG Ratio: 70/30, E-Liquid Volume: 60mL |

PM0003790  Appendix A

| Submission | ID | Product Name | Category | Subcategory | Component Type | Quantity | Container | Brand | Description |
|---|---|---|---|---|---|---|---|---|---|
| PM0003790 | PD168 | Signature Series Toasted Strawberry 0mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Toasted Strawberry | Nicotine: 0mg/mL, PG/VG Ratio: 70/30, E-Liquid Volume: 60mL |
| PM0003790 | PD169 | Signature Series Toasted Strawberry 3mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Toasted Strawberry | Nicotine: 3mg/mL, PG/VG Ratio: 70/30, E-Liquid Volume: 60mL |
| PM0003790 | PD17 | Boiler Maker Hammer 3mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Hammer | Nicotine: 3mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 30mL,100mL |
| PM0003790 | PD170 | Signature Series Toasted Strawberry 6mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Toasted Strawberry | Nicotine: 6mg/mL, PG/VG Ratio: 70/30, E-Liquid Volume: 60mL |
| PM0003790 | PD171 | Suicide Bunny Bunny Season 0mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Bunny Season | Nicotine: 0mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD172 | Suicide Bunny Bunny Season 3mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Bunny Season | Nicotine: 3mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD173 | Suicide Bunny Bunny Season 6mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Bunny Season | Nicotine: 6mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD174 | Suicide Bunny Derailed 0mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Derailed | Nicotine: 0mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD175 | Suicide Bunny Derailed 1.5mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Derailed | Nicotine: 1.5mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD176 | Suicide Bunny Derailed 3mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Derailed | Nicotine: 3mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD177 | Suicide Bunny Derailed 6mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Derailed | Nicotine: 6mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD178 | Suicide Bunny Derailed 12mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Derailed | Nicotine: 12mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD179 | Suicide Bunny Derailed 18mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Derailed | Nicotine: 18mg/mL, PG/VG Ratio: 70/30, E-Liquid Volume: 60mL |
| PM0003790 | PD18 | Boiler Maker Hammer 6mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Hammer | Nicotine: 6mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 30mL,100mL |
| PM0003790 | PD180 | Suicide Bunny Madrina 0mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Madrina | Nicotine: 0mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD181 | Suicide Bunny Madrina 1.5mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Madrina | Nicotine: 1.5mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD182 | Suicide Bunny Madrina 3mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Madrina | Nicotine: 3mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD183 | Suicide Bunny Madrina 6mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Madrina | Nicotine: 6mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD184 | Suicide Bunny Madrina 12mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Madrina | Nicotine: 12mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD185 | Suicide Bunny Madrina 18mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Madrina | Nicotine: 18mg/mL, PG/VG Ratio: 70/30, E-Liquid Volume: 60mL |
| PM0003790 | PD186 | Suicide Bunny Mother's Milk and Cookies 0mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Mother's Milk and Cookies | Nicotine: 0mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD187 | Suicide Bunny Mother's Milk and Cookies 3mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Mother's Milk and Cookies | Nicotine: 3mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD188 | Suicide Bunny Mother's Milk and Cookies 6mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Mother's Milk and Cookies | Nicotine: 6mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD189 | Suicide Bunny Mother's Milk 0mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Mother's Milk | Nicotine: 0mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD19 | Boiler Maker Hammer 12mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Hammer | Nicotine: 12mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 30mL,100mL |
| PM0003790 | PD190 | Suicide Bunny Mother's Milk 1.5mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Mother's Milk | Nicotine: 1.5mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD191 | Suicide Bunny Mother's Milk 3mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Mother's Milk | Nicotine: 3mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD192 | Suicide Bunny Mother's Milk 6mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Mother's Milk | Nicotine: 6mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD193 | Suicide Bunny Mother's Milk 12mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Mother's Milk | Nicotine: 12mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD194 | Suicide Bunny Mother's Milk 18mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Mother's Milk | Nicotine: 18mg/mL, PG/VG Ratio: 70/30, E-Liquid Volume: 60mL |
| PM0003790 | PD195 | Suicide Bunny Queen Cake 0mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Queen Cake | Nicotine: 0mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD196 | Suicide Bunny Queen Cake 1.5mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Queen Cake | Nicotine: 1.5mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD197 | Suicide Bunny Queen Cake 3mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Queen Cake | Nicotine: 3mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD198 | Suicide Bunny Queen Cake 6mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Queen Cake | Nicotine: 6mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD199 | Suicide Bunny Queen Cake 12mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Queen Cake | Nicotine: 12mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD2 | Boiler Maker Anvil 3mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Anvil | Nicotine: 3mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 30mL,100mL |
| PM0003790 | PD20 | Boiler Maker Hammer 18mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Hammer | Nicotine: 18mg/mL, PG/VG Ratio: 70/30, E-Liquid Volume: 30mL |
| PM0003790 | PD200 | Suicide Bunny Queen Cake 18mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Queen Cake | Nicotine: 18mg/mL, PG/VG Ratio: 70/30, E-Liquid Volume: 60mL |
| PM0003790 | PD201 | Suicide Bunny Sucker Punch 0mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Sucker Punch | Nicotine: 0mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD202 | Suicide Bunny Sucker Punch 1.5mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Sucker Punch | Nicotine: 1.5mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD203 | Suicide Bunny Sucker Punch 3mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Sucker Punch | Nicotine: 3mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD204 | Suicide Bunny Sucker Punch 6mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Sucker Punch | Nicotine: 6mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD205 | Suicide Bunny Sucker Punch 12mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Sucker Punch | Nicotine: 12mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD206 | Suicide Bunny Sucker Punch 18mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Sucker Punch | Nicotine: 18mg/mL, PG/VG Ratio: 70/30, E-Liquid Volume: 60mL |
| PM0003790 | PD207 | Suicide Bunny The O.B. 0mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | The O.B. | Nicotine: 0mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD208 | Suicide Bunny The O.B. 1.5mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | The O.B. | Nicotine: 1.5mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD209 | Suicide Bunny The O.B. 3mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | The O.B. | Nicotine: 3mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD21 | Boiler Maker Rivet 0mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Rivet | Nicotine: 0mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 30mL,100mL |
| PM0003790 | PD210 | Suicide Bunny The O.B. 6mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | The O.B. | Nicotine: 6mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD211 | Suicide Bunny The O.B. 12mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | The O.B. | Nicotine: 12mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD212 | Suicide Bunny The O.B. 18mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | The O.B. | Nicotine: 18mg/mL, PG/VG Ratio: 70/30, E-Liquid Volume: 60mL |
| PM0003790 | PD213 | Suicide Bunny Wanderlust 0mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Wanderlust | Nicotine: 0mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD214 | Suicide Bunny Wanderlust 1.5mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Wanderlust | Nicotine: 1.5mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD215 | Suicide Bunny Wanderlust 3mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Wanderlust | Nicotine: 3mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD216 | Suicide Bunny Wanderlust 6mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Wanderlust | Nicotine: 6mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD217 | Suicide Bunny Wanderlust 12mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Wanderlust | Nicotine: 12mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD218 | Suicide Bunny Wanderlust 18mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Wanderlust | Nicotine: 18mg/mL, PG/VG Ratio: 70/30, E-Liquid Volume: 60mL |
| PM0003790 | PD219 | Teleos Afterparty 0mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Afterparty | Nicotine: 0mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD22 | Boiler Maker Rivet 3mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Rivet | Nicotine: 3mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 30mL,100mL |
| PM0003790 | PD220 | Teleos Afterparty 3mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Afterparty | Nicotine: 3mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD221 | Teleos Afterparty 6mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Afterparty | Nicotine: 6mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD222 | Teleos Afterparty 12mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Afterparty | Nicotine: 12mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD223 | Teleos Bits 0mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Bits | Nicotine: 0mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD224 | Teleos Bits 3mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Bits | Nicotine: 3mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD225 | Teleos Bits 6mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Bits | Nicotine: 6mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD226 | Teleos Bits 12mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Bits | Nicotine: 12mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD23 | Boiler Maker Rivet 6mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Rivet | Nicotine: 6mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 30mL,100mL |
| PM0003790 | PD231 | Teleos Crunch 0mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Crunch | Nicotine: 0mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD232 | Teleos Crunch 3mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Crunch | Nicotine: 3mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD233 | Teleos Crunch 6mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Crunch | Nicotine: 6mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD234 | Teleos Crunch 12mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Crunch | Nicotine: 12mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD235 | Teleos Eight Bells 0mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Eight Bells | Nicotine: 0mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD236 | Teleos Eight Bells 3mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Eight Bells | Nicotine: 3mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD237 | Teleos Eight Bells 6mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Eight Bells | Nicotine: 6mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD238 | Teleos Eight Bells 12mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Eight Bells | Nicotine: 12mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD239 | Teleos Experiment One 0mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Experiment One | Nicotine: 0mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD24 | Boiler Maker Rivet 12mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Rivet | Nicotine: 12mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 30mL,100mL |

Appendix A

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PM0003790 | PD240 | Teleos Experiment One 3mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Experiment One | Nicotine: 3mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD241 | Teleos Experiment One 6mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Experiment One | Nicotine: 6mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD242 | Teleos Experiment One 12mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Experiment One | Nicotine: 12mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD243 | Teleos Experiment Two 0mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Experiment Two | Nicotine: 0mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD244 | Teleos Experiment Two 3mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Experiment Two | Nicotine: 3mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD245 | Teleos Experiment Two 6mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Experiment Two | Nicotine: 6mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD246 | Teleos Experiment Two 12mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Experiment Two | Nicotine: 12mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD247 | Teleos The Milk 0mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | The Milk | Nicotine: 0mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD248 | Teleos The Milk 3mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | The Milk | Nicotine: 3mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD249 | Teleos The Milk 6mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | The Milk | Nicotine: 6mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD25 | Boiler Maker Rivet 18mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Rivet | Nicotine: 18mg/mL, PG/VG Ratio: 70/30, E-Liquid Volume: 30mL |
| PM0003790 | PD250 | Teleos The Milk 12mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | The Milk | Nicotine: 12mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD251 | Teleos Remixe Milk 2 0mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Milk 2 | Nicotine: 0mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD252 | Teleos Remixe Milk 2 1.5mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Milk 2 | Nicotine: 1.5mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD253 | Teleos Remixe Milk 2 3mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Milk 2 | Nicotine: 3mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD254 | Teleos Remixe Milk 2 6mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Milk 2 | Nicotine: 6mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD255 | Teleos Remixe Milk 2 12mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Milk 2 | Nicotine: 12mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD256 | Teleos Remixed Chewy 1 0mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Chewy 1 | Nicotine: 0mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD257 | Teleos Remixed Chewy 2 1.5mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Chewy 2 | Nicotine: 1.5mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD258 | Teleos Remixed Chewy 2 3mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Chewy 2 | Nicotine: 3mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD259 | Teleos Remixed Chewy 2 6mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Chewy 2 | Nicotine: 6mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD26 | Boiler Maker Vise 0mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Vise | Nicotine: 0mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 30mL,100mL |
| PM0003790 | PD260 | Teleos Remixed Chewy 2 12mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Chewy 2 | Nicotine: 12mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD261 | Teleos Remixed Pound Cake 1 0mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Pound Cake 1 | Nicotine: 0mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD262 | Teleos Remixed Pound Cake 2 1.5mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Pound Cake 2 | Nicotine: 1.5mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD263 | Teleos Remixed Pound Cake 1 3mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Pound Cake 1 | Nicotine: 3mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD264 | Teleos Remixed Pound Cake 1 6mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Pound Cake 1 | Nicotine: 6mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD265 | Teleos Remixed Pound Cake 1 12mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Pound Cake 1 | Nicotine: 12mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD266 | Teleos The Cookie 0mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | The Cookie | Nicotine: 0mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD267 | Teleos The Cookie 3mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | The Cookie | Nicotine: 3mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD268 | Teleos The Cookie 6mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | The Cookie | Nicotine: 6mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD269 | Teleos The Cookie 12mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | The Cookie | Nicotine: 12mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD27 | Boiler Maker Vise 3mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Vise | Nicotine: 3mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 30mL,100mL |
| PM0003790 | PD270 | Vape Hooligan Dropkick 0mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Dropkick | Nicotine: 0mg/mL, PG/VG Ratio: 70/30, E-Liquid Volume: 60mL |
| PM0003790 | PD271 | Vape Hooligan Dropkick 3mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Dropkick | Nicotine: 3mg/mL, PG/VG Ratio: 70/30, E-Liquid Volume: 60mL |
| PM0003790 | PD272 | Vape Hooligan Dropkick 6mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Dropkick | Nicotine: 6mg/mL, PG/VG Ratio: 70/30, E-Liquid Volume: 60mL |
| PM0003790 | PD273 | Vape Hooligan Dropkick 12mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Dropkick | Nicotine: 12mg/mL, PG/VG Ratio: 70/30, E-Liquid Volume: 60mL |
| PM0003790 | PD274 | Vape Hooligan Knuckles 0mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Knuckles | Nicotine: 0mg/mL, PG/VG Ratio: 70/30, E-Liquid Volume: 60mL |
| PM0003790 | PD275 | Vape Hooligan Knuckles 3mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Knuckles | Nicotine: 3mg/mL, PG/VG Ratio: 70/30, E-Liquid Volume: 60mL |
| PM0003790 | PD276 | Vape Hooligan Knuckles 6mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Knuckles | Nicotine: 6mg/mL, PG/VG Ratio: 70/30, E-Liquid Volume: 60mL |
| PM0003790 | PD277 | Vape Hooligan Knuckles 12mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Knuckles | Nicotine: 12mg/mL, PG/VG Ratio: 70/30, E-Liquid Volume: 60mL |
| PM0003790 | PD278 | Vape Hooligan Peacemaker 0mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Peacemaker | Nicotine: 0mg/mL, PG/VG Ratio: 70/30, E-Liquid Volume: 60mL |
| PM0003790 | PD279 | Vape Hooligan Peacemaker 3mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Peacemaker | Nicotine: 3mg/mL, PG/VG Ratio: 70/30, E-Liquid Volume: 60mL |
| PM0003790 | PD28 | Boiler Maker Vise 6mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Vise | Nicotine: 6mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 30mL,100mL |
| PM0003790 | PD280 | Vape Hooligan Peacemaker 6mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Peacemaker | Nicotine: 6mg/mL, PG/VG Ratio: 70/30, E-Liquid Volume: 60mL |
| PM0003790 | PD281 | Vape Hooligan Peacemaker 12mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Peacemaker | Nicotine: 12mg/mL, PG/VG Ratio: 70/30, E-Liquid Volume: 60mL |
| PM0003790 | PD29 | Boiler Maker Vise 12mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Vise | Nicotine: 12mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 30mL,100mL |
| PM0003790 | PD3 | Boiler Maker Anvil 6mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Anvil | Nicotine: 6mg/mL, PG/VG Ratio: 70/30, E-Liquid Volume: 30mL |
| PM0003790 | PD30 | Boiler Maker Vise 18mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Vise | Nicotine: 18mg/mL, PG/VG Ratio: 70/30, E-Liquid Volume: 30mL |
| PM0003790 | PD31 | Chewy Clouds Big Granny 0mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Big Granny | Nicotine: 0mg/mL, PG/VG Ratio: 70/30, E-Liquid Volume: 60mL |
| PM0003790 | PD32 | Chewy Clouds Big Granny 3mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Big Granny | Nicotine: 3mg/mL, PG/VG Ratio: 70/30, E-Liquid Volume: 60mL |
| PM0003790 | PD33 | Chewy Clouds Big Granny 6mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Big Granny | Nicotine: 6mg/mL, PG/VG Ratio: 70/30, E-Liquid Volume: 60mL |
| PM0003790 | PD34 | Chewy Clouds Red Wedge 0mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Red Wedge | Nicotine: 0mg/mL, PG/VG Ratio: 70/30, E-Liquid Volume: 60mL |
| PM0003790 | PD35 | Chewy Clouds Red Wedge 3mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Red Wedge | Nicotine: 3mg/mL, PG/VG Ratio: 70/30, E-Liquid Volume: 60mL |
| PM0003790 | PD36 | Chewy Clouds Red Wedge 6mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Red Wedge | Nicotine: 6mg/mL, PG/VG Ratio: 70/30, E-Liquid Volume: 60mL |
| PM0003790 | PD37 | Chewy Clouds Sour Grape 0mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Sour Grape | Nicotine: 0mg/mL, PG/VG Ratio: 70/30, E-Liquid Volume: 60mL |
| PM0003790 | PD38 | Chewy Clouds Sour Grape 3mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Sour Grape | Nicotine: 3mg/mL, PG/VG Ratio: 70/30, E-Liquid Volume: 60mL |
| PM0003790 | PD39 | Chewy Clouds Sour Grape 6mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Sour Grape | Nicotine: 6mg/mL, PG/VG Ratio: 70/30, E-Liquid Volume: 60mL |
| PM0003790 | PD4 | Boiler Maker Anvil 12mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Anvil | Nicotine: 12mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 30mL,100mL |
| PM0003790 | PD40 | Cloud Company Arise 0mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Arise | Nicotine: 0mg/mL, PG/VG Ratio: 85/15, E-Liquid Volume: 120mL |
| PM0003790 | PD41 | Cloud Company Arise 1.5mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Arise | Nicotine: 1.5mg/mL, PG/VG Ratio: 85/15, E-Liquid Volume: 120mL |
| PM0003790 | PD42 | Cloud Company Arise 3mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Arise | Nicotine: 3mg/mL, PG/VG Ratio: 85/15, E-Liquid Volume: 120mL |
| PM0003790 | PD43 | Cloud Company Arise 6mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Arise | Nicotine: 6mg/mL, PG/VG Ratio: 85/15, E-Liquid Volume: 120mL |
| PM0003790 | PD44 | Cloud Company Arise 9mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Arise | Nicotine: 9mg/mL, PG/VG Ratio: 85/15, E-Liquid Volume: 120mL |
| PM0003790 | PD45 | Cloud Company Billow 0mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Billow | Nicotine: 0mg/mL, PG/VG Ratio: 80/20, E-Liquid Volume: 120mL |
| PM0003790 | PD46 | Cloud Company Billow 1.5mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Billow | Nicotine: 1.5mg/mL, PG/VG Ratio: 80/20, E-Liquid Volume: 120mL |
| PM0003790 | PD47 | Cloud Company Billow 3mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Billow | Nicotine: 3mg/mL, PG/VG Ratio: 80/20, E-Liquid Volume: 120mL |
| PM0003790 | PD48 | Cloud Company Billow 6mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Billow | Nicotine: 6mg/mL, PG/VG Ratio: 80/20, E-Liquid Volume: 120mL |
| PM0003790 | PD49 | Cloud Company Billow 9mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Billow | Nicotine: 9mg/mL, PG/VG Ratio: 80/20, E-Liquid Volume: 120mL |
| PM0003790 | PD5 | Boiler Maker Anvil 18mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Anvil | Nicotine: 18mg/mL, PG/VG Ratio: 70/30, E-Liquid Volume: 30mL |
| PM0003790 | PD50 | Cloud Company Kumo 0mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Kumo | Nicotine: 0mg/mL, PG/VG Ratio: 80/20, E-Liquid Volume: 120mL |
| PM0003790 | PD51 | Cloud Company Kumo 1.5mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Kumo | Nicotine: 1.5mg/mL, PG/VG Ratio: 80/20, E-Liquid Volume: 120mL |
| PM0003790 | PD52 | Cloud Company Kumo 3mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Kumo | Nicotine: 3mg/mL, PG/VG Ratio: 80/20, E-Liquid Volume: 120mL |
| PM0003790 | PD53 | Cloud Company Kumo 6mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Kumo | Nicotine: 6mg/mL, PG/VG Ratio: 80/20, E-Liquid Volume: 120mL |
| PM0003790 | PD54 | Cloud Company Kumo 9mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Kumo | Nicotine: 9mg/mL, PG/VG Ratio: 80/20, E-Liquid Volume: 120mL |
| PM0003790 | PD55 | Cloud Company Revel 0mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Revel | Nicotine: 0mg/mL, PG/VG Ratio: 80/20, E-Liquid Volume: 120mL |
| PM0003790 | PD56 | Cloud Company Revel 1.5mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Revel | Nicotine: 1.5mg/mL, PG/VG Ratio: 80/20, E-Liquid Volume: 120mL |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PM0003790 | PD57 | Cloud Company Revel 3mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Revel | Nicotine: 3mg/mL, PG/VG Ratio: 80/20, E-Liquid Volume: 120mL |
| PM0003790 | PD58 | Cloud Company Revel 6mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Revel | Nicotine: 6mg/mL, PG/VG Ratio: 80/20, E-Liquid Volume: 120mL |
| PM0003790 | PD59 | Cloud Company Revel 9mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Revel | Nicotine: 9mg/mL, PG/VG Ratio: 80/20, E-Liquid Volume: 120mL |
| PM0003790 | PD6 | Boiler Maker Chisel 0mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Chisel | Nicotine: 0mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 30mL,100mL |
| PM0003790 | PD60 | Cloud Company Sky 0mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Sky | Nicotine: 0mg/mL, PG/VG Ratio: 85/15, E-Liquid Volume: 120mL |
| PM0003790 | PD61 | Cloud Company Sky 1.5mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Sky | Nicotine: 1.5mg/mL, PG/VG Ratio: 85/15, E-Liquid Volume: 120mL |
| PM0003790 | PD62 | Cloud Company Sky 3mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Sky | Nicotine: 3mg/mL, PG/VG Ratio: 85/15, E-Liquid Volume: 120mL |
| PM0003790 | PD63 | Cloud Company Sky 6mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Sky | Nicotine: 6mg/mL, PG/VG Ratio: 85/15, E-Liquid Volume: 120mL |
| PM0003790 | PD64 | Cloud Company Sky 9mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Sky | Nicotine: 9mg/mL, PG/VG Ratio: 85/15, E-Liquid Volume: 120mL |
| PM0003790 | PD65 | Cloud Science Alpha 0mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Alpha | Nicotine: 0mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD66 | Cloud Science Alpha 3mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Alpha | Nicotine: 3mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD67 | Cloud Science Alpha 6mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Alpha | Nicotine: 6mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD68 | Cloud Science Alpha 12mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Alpha | Nicotine: 12mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD69 | Cloud Science Delta 0mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Delta | Nicotine: 0mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD7 | Boiler Maker Chisel 3mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Chisel | Nicotine: 3mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 30mL,100mL |
| PM0003790 | PD70 | Cloud Science Delta 3mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Delta | Nicotine: 3mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD71 | Cloud Science Delta 6mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Delta | Nicotine: 6mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD72 | Cloud Science Delta 12mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Delta | Nicotine: 12mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD73 | Cloud Science Epsilon 0mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Epsilon | Nicotine: 0mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD74 | Cloud Science Epsilon 3mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Epsilon | Nicotine: 3mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD75 | Cloud Science Epsilon 6mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Epsilon | Nicotine: 6mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD76 | Cloud Science Epsilon 12mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Epsilon | Nicotine: 12mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD77 | Cloud Science Epsilon-m 0mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Epsilon-m | Nicotine: 0mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD78 | Cloud Science Epsilon-m 3mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Epsilon-m | Nicotine: 3mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD79 | Cloud Science Epsilon-m 6mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Epsilon-m | Nicotine: 6mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD8 | Boiler Maker Chisel 6mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Chisel | Nicotine: 6mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 30mL,100mL |
| PM0003790 | PD80 | Cloud Science Epsilon-m 12mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Epsilon-m | Nicotine: 12mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD81 | Cloud Science Gamma 0mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Gamma | Nicotine: 0mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD82 | Cloud Science Gamma 3mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Gamma | Nicotine: 3mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD83 | Cloud Science Gamma 6mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Gamma | Nicotine: 6mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD84 | Cloud Science Gamma 12mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Gamma | Nicotine: 12mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD85 | Cloud Science Gamma-m 0mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Gamma-m | Nicotine: 0mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD86 | Cloud Science Gamma-m 3mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Gamma-m | Nicotine: 3mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD87 | Cloud Science Gamma-m 6mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Gamma-m | Nicotine: 6mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD88 | Cloud Science Gamma-m 12mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Gamma-m | Nicotine: 12mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD89 | Cold Fusion Galil 1 0mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Galil 1 | Nicotine: 0mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD9 | Boiler Maker Chisel 12mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Chisel | Nicotine: 12mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 30mL,100mL |
| PM0003790 | PD90 | Cold Fusion Galil 2 3mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Galil 2 | Nicotine: 3mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD91 | Cold Fusion Galil 3 6mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Galil 3 | Nicotine: 6mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD92 | Cold Fusion Galil 4 12mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Galil 4 | Nicotine: 12mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD93 | Cold Fusion Galil 5 18mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Galil 5 | Nicotine: 18mg/mL, PG/VG Ratio: 70/30, E-Liquid Volume: 60mL |
| PM0003790 | PD94 | Cold Fusion Hiss Tank 1 0mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Hiss Tank 1 | Nicotine: 0mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD95 | Cold Fusion Hiss Tank 2 3mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Hiss Tank 2 | Nicotine: 3mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD96 | Cold Fusion Hiss Tank 3 6mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Hiss Tank 3 | Nicotine: 6mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD97 | Cold Fusion Hiss Tank 4 12mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Hiss Tank 4 | Nicotine: 12mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD98 | Cold Fusion Hiss Tank 5 18mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Hiss Tank 5 | Nicotine: 18mg/mL, PG/VG Ratio: 70/30, E-Liquid Volume: 60mL |
| PM0003790 | PD99 | Cold Fusion Shock & Awe 1 0mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Shock & Awe 1 | Nicotine: 0mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD227 | Teleos Boo 0mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Boo | Nicotine: 0mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD228 | Teleos Boo 3mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Boo | Nicotine: 3mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD229 | Teleos Boo 6mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Boo | Nicotine: 6mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |
| PM0003790 | PD230 | Teleos Boo 12mg | ENDS(VAPES) | ENDS Component | Bottle | 1 Bottle | Boo | Nicotine: 12mg/mL, PG/VG Ratio: 70/30, E-Liquid Volumes: 60mL,120mL |

**Appendix B**
Amendments Received for These Applications

| Submission Date | Receipt Date | Applications being amended | Reviewed | Brief Description |
| --- | --- | --- | --- | --- |
| September 1, 2021 | September 1, 2021 | PM0004979 | No. Amendment not reviewed because it was received near the completion of the scientific review. | Other – outline for intended submission of further product testing |
| September 1, 2021 | September 2, 2021 | PM0004982 | No. Amendment not reviewed because it was received near the completion of the scientific review. | Other – outline for intended submission of further product testing |